UNITED STATES of America

v.

Carlos Ayala MARRERO, Appellant.

No. 07–2599.

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) June 10, 2008.

Filed: June 20, 2008.

Robert L. Eberhardt, Office of United States Attorney, Pittsburgh, PA, for United States of America.

Michael Hadley, Oil City, PA, for Appellant.

BEFORE: AMBRO, CHAGARES, and GREENBERG, Circuit Judges.

OPINION OF THE COURT

GREENBERG, Circuit Judge.

This matter comes on before the Court on Carlos Ayala Marrero's appeal from an order entered in the District Court on May 18, 2007, revoking a term of supervised release imposed on him and sentencing him to an 11–month term of imprisonment to be followed by a 24–month term of supervised release. The District Court

**8**

imposed the original term of supervised release to follow the service of a custodial term when Marrero pleaded guilty to stealing firearms from a federally licensed firearms dealer in violation of 18 U.S.C. §§ 922(u) and 924(h)(1). While Marrero was on supervised release following the completion of his custodial term he was using illegal drugs. As a result his probation officer on April 5, 2007, filed a Petition on Supervised Release setting forth Marrero's violations of the conditions of supervised release and requesting that the court order him to show cause why his term should not be revoked. On April 9, 2007, the District Court issued the requested order to show cause.

At the hearing on the return date of the order to show cause on May 16, 2007, Marrero admitted to using controlled substances and to other violations of the conditions of supervision. Consequently, the court revoked his term of supervised release and imposed the new custodial term to be followed by the period of supervised release that we set forth above. Marrero's sole contention on this appeal is that the custodial 11–month term was unreasonable. He does not contend that he did not violate the terms of his supervised release and he does not challenge the imposition of the new term of supervised release. The District Court had jurisdiction under 18 U.S.C. § 3231 and we have jurisdiction under 28 U.S.C. § 1291. We review the District Court's sentence for reasonableness. *See United States v. Bungar,* 478 F.3d 540, 542 (3d Cir.2007).

We see nothing unreasonable in the sentence. The guidelines range was five to 11 months. Thus, the sentence was within the guidelines range and, as we indicated in *United States v. Cooper,* 437 F.3d 324, 331 (3d Cir.2006), was "more likely to be reasonable than one that lies outside" the range. In this case Marrero repeatedly

violated the terms of his supervised release and thus the court was justified in imposing the sentence.

The order of May 18, 2007, will be affirmed.